**UNITED STATES DEPARTMENT OF JUSTICE**
**OFFICE OF THE UNITED STATES TRUSTEE**
**CENTRAL DISTRICT OF CALIFORNIA**

| In Re:<br>Net Data Centers, Inc.<br><br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number: 2:15-bk-12690-BB<br>Operating Report Number: 3<br>For the Month Ending: 4/30/2015 |
|---|---|

### I. CASH RECEIPTS AND DISBURSEMENTS
#### A. (GENERAL ACCOUNT*)
##### Operating account

| | | |
|---|---|---:|
| 1. | TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | 6,909,148.27 |
| 2. | LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | 3,347,505.54 |
| 3. | BEGINNING BALANCE: | 3,561,642.73 |

4. RECEIPTS DURING CURRENT PERIOD:

| | | | |
|---|---|---|---:|
| Accounts Receivable - Post-filing | | $ | 206,649.43 |
| Accounts Receivable - Pre-filing | | $ | 1,131,671.45 |
| General Sales | | | |
| Transfer from | #5079 | $ | - |
| Transfer From | #6729 | $ | 1,474,322.46 |
| Transfer From | | | |

| | |
|---|---:|
| TOTAL RECEIPTS THIS PERIOD: | 2,812,643.34 |
| 5.  BALANCE: | 6,374,286.07 |

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | | |
|---|---|---|---:|
| Transfers to | #6086 | $ | 230,182.70 |
| Transfers to | #6094 | $ | - |
| Transfers to | | $ | - |
| Disbursements (from page 6) | | $ | 3,233,767.39 |

| | |
|---|---:|
| TOTAL DISBURSEMENTS THIS PERIOD:*** | 3,463,950.09 |
| 7.  ENDING BALANCE: | 2,910,335.98 |

8. General Account Number(s):       XXXXX6035

Depository Name & Location:
City National Bank
400 North Roxbury Drive
Beverly Hills, CA 90210

---

\*  All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
   to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

Net Data Centers, Inc.
**A. (GENERAL ACCOUNT\*)**
4/30/2015

| Date mm/dd/yyy | Check Number | Payee or DIP account | Purpose | Transfers In | Transfers Out | **Amount Disbursed | **Amount |
|---|---|---|---|---|---|---|---|
| 04/01/2015 | EFT | Digital 2260 E El Segundo | Rent & CAM | | | 500,287.36 | -500,287.36 |
| 04/01/2015 | EFT | Whale Ventures | Rent & CAM | | | 457,335.03 | -457,335.03 |
| 04/01/2015 | EFT | Grizzly Ventures | Rent & CAM | | | 445,201.75 | -445,201.75 |
| 04/01/2015 | EFT | Wells Fargo | Rent & CAM | | | 442,450.96 | -442,450.96 |
| 04/01/2015 | EFT | Lemur Properties | Rent & CAM | | | 270,371.48 | -270,371.48 |
| 04/01/2015 | EFT | GIP 7th Street | Rent & CAM | | | 228,209.75 | -228,209.75 |
| 04/01/2015 | EFT | Fox Properties | Rent & CAM | | | 75,197.91 | -75,197.91 |
| 04/01/2015 | EFT | #6086 | | | 27,586.34 | | -27,586.34 |
| 04/01/2015 | EFT | NFS Leasing | Equipment Lease | | | 958.86 | -958.86 |
| 04/01/2015 | EFT | #6729 | | 78,712.99 | | | 78,712.99 |
| 04/02/2015 | EFT | #6729 | | 39,899.75 | | | 39,899.75 |
| 04/03/2015 | 558 | Zayo | Network | | | 24,363.93 | -24,363.93 |
| 04/03/2015 | 560 | Arbor Networks | Flex Hardware 1Yr Support | | | 17,800.20 | -17,800.20 |
| 04/03/2015 | 580 | United Healthcare | Medical Insurance | | | 15,895.95 | -15,895.95 |
| 04/03/2015 | 575 | Realty Fund Associates | Rent & CAM | | | 12,741.04 | -12,741.04 |
| 04/03/2015 | 577 | Tel-X | Network | | | 6,579.92 | -6,579.92 |
| 04/03/2015 | 578 | Telia Sonera | Network | | | 3,668.00 | -3,668.00 |
| 04/03/2015 | 579 | TW Telecom | Network | | | 3,477.20 | -3,477.20 |
| 04/03/2015 | 574 | O&G Cleaning | Facility Cleaning | | | 3,200.00 | -3,200.00 |
| 04/03/2015 | 565 | Cogent | Network | | | 2,800.00 | -2,800.00 |
| 04/03/2015 | 568 | Fakouri | UPS Maintenance | | | 2,650.00 | -2,650.00 |
| 04/03/2015 | 573 | Guardian | Dental Insurance | | | 2,408.59 | -2,408.59 |
| 04/03/2015 | EFT | US Bank | Equipment Lease | | | 1,670.56 | -1,670.56 |
| 04/03/2015 | 576 | Summit Funding | Equipment Lease | | | 1,518.31 | -1,518.31 |
| 04/03/2015 | 570 | Front Page Communications | Cabling | | | 1,301.16 | -1,301.16 |
| | | **TOTAL DISBURSEMENTS THIS PERIOD:** | | Continued | Continued | Continued | Continued |

Net Data Centers, Inc.

**A. (GENERAL ACCOUNT*)**

4/30/2015

| Date mm/dd/yyy | Check Number | Payee or DIP account | Purpose | Transfers In | Transfers Out | **Amount Disbursed | **Amount |
|---|---|---|---|---|---|---|---|
| 04/03/2015 | EFT | Macquaire | Equipment Lease | | | 1,719.28 | -1,719.28 |
| 04/03/2015 | EFT | Intuit | Merchant Fees | | | 19.95 | -19.95 |
| 04/03/2015 | 563 | Central Parking | Facility Parking | | | 1,010.00 | -1,010.00 |
| 04/03/2015 | 559 | Ampco | Facility Parking | | | 982.80 | -982.80 |
| 04/03/2015 | 571 | Grainger | Facility Supplies | | | 963.43 | -963.43 |
| 04/03/2015 | 562 | Athena Parking | Facility Parking | | | 620.00 | -620.00 |
| 04/03/2015 | 581 | Varcomac | Customer Install Fees | | | 485.00 | -485.00 |
| 04/03/2015 | 582 | Willis Insurance | Corporate Insurance | | | 431.00 | -431.00 |
| 04/03/2015 | 567 | Double Eagle | Fiber Installation | | | 430.00 | -430.00 |
| 04/03/2015 | 566 | GTT | Network | | | 128.56 | -128.56 |
| 04/03/2015 | 561 | Arxis Technology | Tech Support | | | 95.00 | -95.00 |
| 04/03/2015 | 564 | Cheyenne Tanner | Expense Reimbursement - Job Posting | | | 50.00 | -50.00 |
| 04/03/2015 | 572 | Graybar | Customer Install Fees | | | 30.81 | -30.81 |
| 04/03/2015 | 569 | Fedex | Freight | | | 10.82 | -10.82 |
| 04/03/2015 | EFT | #6729 | | 8,850.00 | | | 8,850.00 |
| 04/06/2015 | EFT | Intuit | Merchant Fees | | | 2,875.67 | -2,875.67 |
| 04/06/2015 | EFT | #6086 | | | 2,000.00 | | -2,000.00 |
| 04/06/2015 | EFT | #6086 | | | 2,000.00 | | -2,000.00 |
| 04/06/2015 | EFT | #6729 | | 223,547.76 | | | 223,547.76 |
| 04/07/2015 | 587 | Coresite | Network | | | 9,225.16 | -9,225.16 |
| 04/07/2015 | 590 | Fiberlight | Network | | | 4,247.94 | -4,247.94 |
| 04/07/2015 | 593 | Limelight | Network | | | 4,000.00 | -4,000.00 |
| 04/07/2015 | 591 | Infinity Data Networks | Customer Install Fees | | | 3,750.00 | -3,750.00 |
| 04/07/2015 | 596 | O&G Cleaning | Facility Cleaning | | | 3,200.00 | -3,200.00 |
| 04/07/2015 | 588 | DLL | Equipment Lease | | | 2,562.54 | -2,562.54 |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | Continued | Continued | Continued | Continued |

Net Data Centers, Inc.

## A. (GENERAL ACCOUNT*)

4/30/2015

| Date mm/dd/yyy | Check Number | Payee or DIP account | Purpose | Transfers In | Transfers Out | **Amount Disbursed | **Amount |
|---|---|---|---|---|---|---|---|
| 04/07/2015 | 586 | Colotraq | Referral Fees | | | 2,252.79 | -2,252.79 |
| 04/07/2015 | 600 | Willis Insurance | Corporate Insurance | | | 2,186.00 | -2,186.00 |
| 04/07/2015 | 592 | Leaf | Equipment Lease | | | 2,153.58 | -2,153.58 |
| 04/07/2015 | 594 | Market Halsey | Network | | | 1,600.00 | -1,600.00 |
| 04/07/2015 | 595 | Mountain Gate Country Club | Dues | | | 1,009.18 | -1,009.18 |
| 04/07/2015 | 599 | Webscale | Referral Fees | | | 870.00 | -870.00 |
| 04/07/2015 | 597 | Universal E-Business | Referral Fees | | | 611.52 | -611.52 |
| 04/07/2015 | 585 | Central Parking | Parking Validations | | | 600.00 | -600.00 |
| 04/07/2015 | 583 | AT&T | Telephone | | | 519.96 | -519.96 |
| 04/07/2015 | 598 | Visionaire | Referral Fees | | | 360.00 | -360.00 |
| 04/07/2015 | 584 | AT&T | Telephone | | | 274.11 | -274.11 |
| 04/07/2015 | 589 | DirecTV | TV | | | 166.17 | -166.17 |
| 04/07/2015 | EFT | #6729 | | 83,973.35 | | | 83,973.35 |
| 04/08/2015 | EFT | Intuit | Merchant Fees | | | 99.45 | -99.45 |
| 04/09/2015 | EFT | Intuit | Merchant Fees | | | 257.91 | -257.91 |
| 04/09/2015 | EFT | #6729 | | 23,002.00 | | | 23,002.00 |
| 04/13/2015 | EFT | #6086 | | | 63,000.00 | | -63,000.00 |
| 04/14/2015 | 616 | Wells Fargo | Power | | | 278,768.71 | -278,768.71 |
| 04/14/2015 | 604 | 2260 Digital E El Segundo | Power | | | 146,025.79 | -146,025.79 |
| 04/14/2015 | 608 | GIP 7th Street | Power | | | 72,603.07 | -72,603.07 |
| 04/14/2015 | 602 | Stratacore | Referral Fees | | | 20,034.81 | -20,034.81 |
| 04/14/2015 | 601 | Auditworx | SSAE 16 Certification | | | 10,409.08 | -10,409.08 |
| 04/14/2015 | 612 | Mod Mission Cricitcal | Network | | | 3,400.00 | -3,400.00 |
| 04/14/2015 | 603 | Cogent Communications | Network | | | 2,800.00 | -2,800.00 |
| 04/14/2015 | 613 | Samee Ahmed | Referral Fees | | | 2,302.60 | -2,302.60 |
| | | **TOTAL DISBURSEMENTS THIS PERIOD:** | Continued | Continued | Continued | Continued | Continued |

TA p5

Net Data Centers, Inc.

**A. (GENERAL ACCOUNT\*)**

4/30/2015

| Date mm/dd/yyy | Check Number | Payee or DIP account | Purpose | Transfers In | Transfers Out | **Amount Disbursed | **Amount |
|---|---|---|---|---|---|---|---|
| 04/14/2015 | 605 | Equinix | Network | | | 2,025.00 | -2,025.00 |
| 04/14/2015 | 615 | GTT | Network | | | 1,641.60 | -1,641.60 |
| 04/14/2015 | 614 | The Avail Agency | Referral Fees | | | 1,478.88 | -1,478.88 |
| 04/14/2015 | 609 | Graybar | Customer Install Fees | | | 1,129.37 | -1,129.37 |
| 04/14/2015 | EFT | Principal | Life Insurance | | | 940.03 | -940.03 |
| 04/14/2015 | 607 | Garind Connect | Customer Install Fees | | | 163.91 | -163.91 |
| 04/14/2015 | 611 | Michael Wise | Expense Reimbursement - Supplies for Customer Install | | | 106.26 | -106.26 |
| 04/14/2015 | 610 | Iron Mountain | Storage | | | 89.89 | -89.89 |
| 04/14/2015 | 606 | Fedex | Freight | | | 16.25 | -16.25 |
| 04/14/2015 | EFT | #6729 | | 65,229.20 | | | 65,229.20 |
| 04/15/2015 | EFT | #6086 | | | 26,912.50 | | -26,912.50 |
| 04/15/2015 | EFT | #6729 | | 1,269.75 | | | 1,269.75 |
| 04/16/2015 | EFT | Pervez Delawalla | Salary 2/23 - 4/16 | | | 32,692.00 | -32,692.00 |
| 04/17/2015 | EFT | Visa | Visa Card Payment | | | 12,803.22 | -12,803.22 |
| 04/17/2015 | EFT | Intuit | Merchant Fees | | | 826.43 | -826.43 |
| 04/17/2015 | EFT | #6729 | | 18,914.00 | | | 18,914.00 |
| 04/20/2015 | EFT | #6729 | | 7,694.00 | | | 7,694.00 |
| 04/21/2015 | EFT | #6729 | | 98,744.00 | | | 98,744.00 |
| 04/22/2015 | 617 | Zayo | Network | | | 25,086.55 | -25,086.55 |
| 04/22/2015 | 621 | HCVT | 2014 Federal and State Tax Prep/Filing | | | 11,520.00 | -11,520.00 |
| 04/22/2015 | 625 | US Trustee | Bankruptcy Fees | | | 10,400.00 | -10,400.00 |
| 04/22/2015 | 622 | Internap | Network | | | 5,000.00 | -5,000.00 |
| 04/22/2015 | 626 | NTT America | Network | | | 2,600.00 | -2,600.00 |
| 04/22/2015 | 623 | NTT America | Network | | | 2,600.00 | -2,600.00 |
| 04/22/2015 | 624 | Southland Industries | Exhaust Fan/Battery Repair | | | 670.00 | -670.00 |
| | | **TOTAL DISBURSEMENTS THIS PERIOD:** | | Continued | Continued | Continued | Continued |

Net Data Centers, Inc.
## A. (GENERAL ACCOUNT*)
4/30/2015

| Date mm/dd/yyy | Check Number | Payee or DIP account | Purpose | Transfers In | Transfers Out | **Amount Disbursed | **Amount |
|---|---|---|---|---|---|---|---|
| 04/22/2015 | 620 | Graybar | Customer Install Fees | | | 541.76 | -541.76 |
| 04/22/2015 | 618 | Arxis Technology | Tech Support | | | 295.00 | -295.00 |
| 04/22/2015 | 619 | AT&T | Telephone | | | 254.31 | -254.31 |
| 04/22/2015 | EFT | #6729 | | 648,029.86 | | | 648,029.86 |
| 04/23/2015 | 627 | Null Space Labs | Sponsorship | | | 2,000.00 | -2,000.00 |
| 04/24/2015 | EFT | IPFS | Corporate Insurance | | | 4,574.90 | -4,574.90 |
| 04/24/2015 | EFT | NTT America | Network (Deposit) | | | 2,600.00 | -2,600.00 |
| 04/24/2015 | EFT | Shadow Networks | Network Engineer | | | 1,500.00 | -1,500.00 |
| 04/24/2015 | EFT | City National Bank | Bank Fees | | | 677.68 | -677.68 |
| 04/24/2015 | EFT | Intuit | Merchant Fees | | | 24.25 | -24.25 |
| 04/24/2015 | EFT | #6729 | | 68,513.49 | | | 68,513.49 |
| 04/27/2015 | EFT | Intuit | Merchant Fees | | | 60.67 | -60.67 |
| 04/28/2015 | EFT | #6086 | | | 74,108.31 | | -74,108.31 |
| 04/28/2015 | 628 | Disrupte Interactive | Marketing Consultant | | | 3,000.00 | -3,000.00 |
| 04/29/2015 | EFT | #6729 | | 107,942.31 | | | 107,942.31 |
| 04/30/2015 | EFT | Intuit | Merchant Fees | | | 218.78 | -218.78 |
| 04/28/2015 | EFT | #6086 | | | 34,575.55 | | -34,575.55 |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | $1,474,322.46 | $230,182.70 | $3,233,767.39 | -$1,989,627.63 |

## GENERAL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____ 4/30/2015   Balance on Statement: _____ $2,966,825.64

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| 5/4/2015 | $3,100.00 |

TOTAL DEPOSITS IN TRANSIT | 3,100.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 560 | 4/3/2015 | 17,800.20 |
| 564 | 4/3/2015 | 50.00 |
| 607 | 4/14/2015 | 163.91 |
| 622 | 4/22/2015 | 5,000.00 |
| 627 | 4/23/2015 | 2,000.00 |
| EFT | 4/30/2015 | 34,575.55 |

TOTAL OUTSTANDING CHECKS: | 59,589.66

Bank statement Adjustments: _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE: | $2,910,335.98

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

# CITY NATIONAL BANK
## The way up.

**Account #:** 127066035

This statement: April 30, 2015
Last statement: March 31, 2015

**Contact us:**
213 673-7700

City National Bank
400 N Roxbury Drive
Beverly Hills CA 90210

001                                           08306
NET DATA CENTERS INC
DIP CASE NO. 2:15-BK-12690
(GENERAL)
898 N SEPULVEDA BLVD SUITE 500
EL SEGUNDO CA 90245

cnb.com

WITH BUSINESS ONLINE FOR MOBILE AND TREASURY NET FOR MOBILE YOU NOW HAVE SECURE, INSTANT ACCESS TO KEY BUSINESS BANKING SERVICES FROM YOUR MOBILE PHONE BROWSER. LEARN MORE AT CNB.COM/BUSINESSMOBILE.

## Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | 127066035 | Beginning balance (3/31/2015) | | $3,561,642.73 |
| Minimum balance | $1,223,413.30 | | | |
| Average balance | $2,262,084.56 | Credits Deposits (24) | + 1,196,896.74 | |
| Avg. collected balance | $2,173,589.00 | Electronic cr (11) | + 138,324.14 | |
| | | Other credits (14) | + 1,474,322.46 | |
| | | Total credits | | +$2,809,543.34 |
| | | Debits Checks paid (66) | - 726,179.40 | |
| | | Electronic db (27) | - 2,482,896.20 | |
| | | Other debits (7) | - 196,284.83 | |
| | | Total debits | | - $3,404,360.43 |
| | | Ending balance (4/30/2015) | | $2,966,825.64 |

### DEPOSITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 4-1 | Lock Box Deposit | 00001483 | 30,676.97 |
| 4-2 | Lock Box Deposit | 00001483 | 76,798.59 |
| 4-3 | Lock Box Deposit | 00001483 | 82,454.63 |
| 4-6 | Lock Box Deposit | 00001483 | 268,347.62 |
| 4-7 | Lock Box Deposit | 00001483 | 25,201.20 |
| 4-8 | Lock Box Deposit | 00001483 | 9,324.85 |
| 4-9 | Lock Box Deposit | 00001483 | 16,866.04 |
| 4-9 | Lock Box Deposit | 00001483 | 143,573.49 |
| 4-10 | Lock Box Deposit | 00001483 | 93,313.40 |
| 4-13 | Lock Box Deposit | 00001483 | 87,316.01 |
| 4-14 | Lock Box Deposit | 00001483 | 7,125.00 |
| 4-15 | Lock Box Deposit | 00001483 | 5,742.94 |
| 4-16 | Lock Box Deposit | 00001483 | 1,008.00 |
| 4-16 | Lock Box Deposit | 00001483 | 22,479.31 |
| 4-17 | Lock Box Deposit | 00001483 | 10,754.99 |
| 4-20 | Lock Box Deposit | 00001483 | 9,449.82 |
| 4-21 | Lock Box Deposit | 00001483 | 670.40 |
| 4-22 | Lock Box Deposit | 00001483 | 9,475.74 |
| 4-23 | Lock Box Deposit | 00001483 | 44,993.98 |

NET DATA CENTERS INC
April 30, 2015

Page 2
Account #: 127066035

## DEPOSITS (Continued)

| Date | Description | Reference | Credits |
|---|---|---|---|
| 4-24 | Lock Box Deposit | 00001483 | 39,006.85 |
| 4-27 | Lock Box Deposit | 00001483 | 22,511.16 |
| 4-28 | Lock Box Deposit | 00001483 | 150,549.25 |
| 4-29 | Lock Box Deposit | 00001483 | 34,894.10 |
| 4-30 | Lock Box Deposit | 00001483 | 14,362.50 |

## ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 4-6 | Preauthorized Credit INTUIT PYMT SOLN DEPOSIT 426696500020024 NET DATA CENTERS, CCD | 89,681.11 |
| 4-8 | Preauthorized Credit INTUIT PYMT SOLN DEPOSIT 426696500020024 NET DATA CENTERS, CCD | 3,100.00 |
| 4-9 | Preauthorized Credit INTUIT PYMT SOLN DEPOSIT 426696500020024 NET DATA CENTERS, CCD | 8,051.80 |
| 4-10 | Preauthorized Credit 0100-EQUINIX INC EDI PYMNTS 1001013753 NET DATA CENTERS CTX | 2,257.38 |
| 4-13 | Preauthorized Credit INTUIT PYMT SOLN DEPOSIT 426696500020024 NET DATA CENTERS, CCD | 750.00 |
| 4-14 | Preauthorized Credit INTUIT PYMT SOLN DEPOSIT 426696500020024 NET DATA CENTERS, CCD | 300.00 |
| 4-16 | Preauthorized Credit INTUIT PYMT SOLN DEPOSIT 426696500020024 NET DATA CENTERS, CCD | 4,180.00 |
| 4-17 | Preauthorized Credit INTUIT PYMT SOLN DEPOSIT 426696500020024 NET DATA CENTERS, CCD | 20,556.78 |
| 4-23 | Preauthorized Credit INTUIT PYMT SOLN DEPOSIT 426696500020024 NET DATA CENTERS, CCD | 750.00 |
| 4-27 | Preauthorized Credit INTUIT PYMT SOLN DEPOSIT 426696500020024 NET DATA CENTERS, CCD | 1,888.07 |
| 4-30 | Preauthorized Credit INTUIT PYMT SOLN DEPOSIT 426696500020024 NET DATA CENTERS, CCD | 6,829.00 |

## OTHER CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 4-1 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 0123846729 | | 78,712.99 |
| 4-2 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 0123846729 | | 39,899.75 |
| 4-3 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 0123846729 | | 8,850.00 |
| 4-6 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 0123846729 | | 223,547.76 |
| 4-7 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 0123846729 | | 83,973.36 |
| 4-9 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 0123846729 | | 23,002.00 |
| 4-14 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 0123846729 | | 65,229.20 |
| 4-15 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 0123846729 | | 1,269.75 |
| 4-17 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 0123846729 | | 18,914.00 |
| 4-20 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 0123846729 | | 7,694.00 |
| 4-21 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 0123846729 | | 98,744.00 |
| 4-22 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 0123846729 | | 648,029.86 |
| 4-24 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 0123846729 | | 68,513.49 |
| 4-29 | Transfer Credit TRANSFER FROM DEPOSIT ACCOUNT 0123846729 | | 107,942.31 |

## CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 558 | 4-13 | 24,363.93 | 561 * | 4-10 | 95.00 | 563 | 4-14 | 1,010.00 | 566 | 4-14 | 128.56 |
| 559 | 4-16 | 982.80 | 562 | 4-17 | 620.00 | 565 * | 4-15 | 2,800.00 | 567 | 4-14 | 430.00 |

# CITY NATIONAL BANK
The way up.

NET DATA CENTERS INC
April 30, 2015

Page 3
Account #: 127066035

## CHECKS PAID (Continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|--------|------|--------|
| 568 | 4-10 | 2,650.00 | 583 | 4-15 | 519.96 | 598 | 4-14 | 360.00 | 614 | 4-22 | 1,478.88 |
| 569 | 4-13 | 10.82 | 584 | 4-15 | 274.11 | 599 | 4-14 | 870.00 | 615 | 4-22 | 1,641.60 |
| 570 | 4-16 | 1,301.16 | 585 | 4-13 | 600.00 | 600 | 4-10 | 2,186.00 | 616 | 4-20 | 278,768.71 |
| 571 | 4-13 | 963.43 | 586 | 4-14 | 2,252.79 | 601 | 4-21 | 10,409.08 | 617 | 4-28 | 25,086.55 |
| 572 | 4-10 | 30.81 | 587 | 4-14 | 9,225.16 | 602 | 4-24 | 20,034.81 | 618 | 4-27 | 295.00 |
| 573 | 4-14 | 2,408.59 | 588 | 4-14 | 2,582.54 | 603 | 4-22 | 2,800.00 | 619 | 4-28 | 254.31 |
| 574 | 4-13 | 3,200.00 | 589 | 4-15 | 166.17 | 604 | 4-20 | 146,025.79 | 620 | 4-27 | 541.76 |
| 575 | 4-13 | 12,741.04 | 590 | 4-14 | 4,247.94 | 605 | 4-20 | 2,025.00 | 621 | 4-28 | 11,520.00 |
| 576 | 4-14 | 1,518.31 | 591 | 4-13 | 3,750.00 | 606 | 4-20 | 16.25 | 623 * | 4-29 | 2,600.00 |
| 577 | 4-13 | 6,579.92 | 592 | 4-17 | 2,153.58 | 608 * | 4-17 | 72,603.07 | 624 | 4-29 | 670.00 |
| 578 | 4-13 | 3,668.00 | 593 | 4-13 | 4,000.00 | 609 | 4-17 | 1,129.37 | 625 | 4-29 | 10,400.00 |
| 579 | 4-13 | 3,477.20 | 594 | 4-15 | 1,800.00 | 610 | 4-17 | 89.89 | 626 | 4-29 | 2,600.00 |
| 580 | 4-10 | 15,895.95 | 595 | 4-14 | 1,009.18 | 611 | 4-20 | 108.26 | 628 * | 4-29 | 3,000.00 |
| 581 | 4-15 | 485.00 | 596 | 4-15 | 3,200.00 | 612 | 4-27 | 3,400.00 | \* Skip in check sequence | | |
| 582 | 4-10 | 431.00 | 597 | 4-14 | 611.52 | 613 | 4-21 | 2,302.50 | | | |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 4-1 | Tnet Wire Out-Dom | 75,197.91 |
| 4-1 | Tnet Wire Out-Dom | 228,209.75 |
| 4-1 | Tnet Wire Out-Dom | 270,371.48 |
| 4-1 | Tnet Wire Out-Dom | 442,450.96 |
| 4-1 | Tnet Wire Out-Dom | 445,201.75 |
| 4-1 | Tnet Wire Out-Dom | 457,335.03 |
| 4-1 | Tnet Wire Out-Dom | 500,287.36 |
| 4-1 | Preauthorized Debit INTUIT PYMT SOLN ACCT FEE 426896500020024 NET DATA CENTERS, CCD | 19.95 |
| 4-1 | Preauthorized Debit NFS LEASING INC TRANSFER CCD NET DATA CENTE NFS - MONTHLY LEAS E PAYMENT | 958.86 |
| 4-2 | Preauthorized Debit MACQUARIE FLOW0401 50000082 NET DATA CENTERS, CCD | 1,719.28 |
| 4-3 | Preauthorized Debit EQUIPMENT FINANC ONLINEINV BGGBK2000968156 ARANACORRINE CCD | 1,670.56 |
| 4-6 | Preauthorized Debit INTUIT PYMT SOLN TRAN FEE 426896500020024 NET DATA CENTERS, CCD | 2,875.67 |
| 4-8 | Preauthorized Debit INTUIT PYMT SOLN TRAN FEE 426896500020024 NET DATA CENTERS, CCD | 99.45 |
| 4-9 | Preauthorized Debit INTUIT PYMT SOLN TRAN FEE 426896500020024 NET DATA CENTERS, CCD | 257.91 |
| 4-13 | Preauthorized Debit INTUIT PYMT SOLN TRAN FEE 426896500020024 NET DATA CENTERS, CCD | 24.25 |
| 4-14 | Preauthorized Debit INTUIT PYMT SOLN TRAN FEE 426896500020024 NET DATA CENTERS, CCD | 9.85 |
| 4-14 | Preauthorized Debit PRINCIPAL-CCAPNL PRIN FINAN PPD NET DATA CENTE | 940.03 |
| 4-16 | Tnet Wire Out-Dom | 32,692.00 |
| 4-16 | Preauthorized Debit INTUIT PYMT SOLN TRAN FEE 426896500020024 NET DATA CENTERS, CCD | 134.26 |
| 4-16 | Preauthorized Debit COMENITY PAY OH WEB PYMT WEB MR PERVEZ P. D | 12,803.22 |
| 4-17 | Preauthorized Debit INTUIT PYMT SOLN TRAN FEE 426896500020024 NET DATA CENTERS, CCD | 658.07 |

NET DATA CENTERS INC
April 30, 2015

Page 4
Account #: 127066035

## ELECTRONIC DEBITS (Continued)

| Date | Description | Debits |
|------|-------------|--------|
| 4-23 | Preauthorized Debit INTUIT PYMT SOLN TRAN FEE 426696500020024 NET DATA CENTERS, CCD | 24.25 |
| 4-23 | Preauthorized Debit IPFS877-615-4242 IPFSPMTCAO 366130 NET DATA CENTERS, CCD | 4,574.90 |
| 4-24 | Tnet Wire Out-Dom | 1,500.00 |
| 4-24 | Tnet Wire Out-Dom | 2,600.00 |
| 4-27 | Preauthorized Debit INTUIT PYMT SOLN TRAN FEE 426696500020024 NET DATA CENTERS, CCD | 60.67 |
| 4-30 | Preauthorized Debit INTUIT PYMT SOLN TRAN FEE 426696500020024 NET DATA CENTERS, CCD | 218.78 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 4-1 | Account Transfer Dr. TO ACC 00127066086 | | 27,586.34 |
| 4-6 | Account Transfer Dr. TO ACC 00127066086 | | 2,000.00 |
| 4-6 | Account Transfer Dr. TO ACC 00127066086 | | 2,000.00 |
| 4-13 | Account Transfer Dr. TO ACC 00127066086 | | 63,000.00 |
| 4-15 | Account Transfer Dr. TO ACC 00127066086 | | 26,912.50 |
| 4-21 | Acct Analysis Chg ANALYSIS ACTIVITY FOR 03/15 | | 677.68 |
| 4-28 | Account Transfer Dr. TO ACC 00127066086 | | 74,108.31 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 3-31 | 3,581,642.73 | 4-8 | 2,114,207.10 | 4-16 | 2,337,290.51 | 4-24 | 2,762,604.63 |
| 4-1 | 1,223,413.30 | 4-9 | 2,305,442.52 | 4-17 | 2,310,262.30 | 4-27 | 2,782,706.43 |
| 4-2 | 1,338,392.36 | 4-10 | 2,379,724.54 | 4-20 | 1,900,464.11 | 4-28 | 2,822,286.51 |
| 4-3 | 1,428,026.43 | 4-13 | 2,341,411.96 | 4-21 | 1,986,489.15 | 4-29 | 2,945,852.92 |
| 4-6 | 1,992,707.15 | 4-14 | 2,386,481.69 | 4-22 | 2,638,074.27 | 4-30 | 2,966,825.64 |
| 4-7 | 2,101,881.70 | 4-15 | 2,357,536.64 | 4-23 | 2,679,219.10 | | |

**UNITED STATES DEPARTMENT OF JUSTICE**
**OFFICE OF THE UNITED STATES TRUSTEE**
**CENTRAL DISTRICT OF CALIFORNIA**

| In Re:<br>    Net Data Centers, Inc.<br><br><br>                                                          Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number:                    2:15-bk-12690-BB<br>Operating Report Number:                         3<br>For the Month Ending:                    4/30/2015 |
| --- | --- |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A-1. GENERAL ACCOUNT*
Operating account - Inactive to be Closed

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                              560.38

2.  LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORT                 12.00
    ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                              548.38

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing
    Accounts Receivable - Pre-filing
    General Sales
    Transfer from  acct 1194
    Transfer from acct 1208
    **Other (Specify)

    TOTAL RECEIPTS THIS PERIOD:                                                       0.00

5.  BALANCE:                                                                        548.38

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other DIP Accounts (from page 2)
    Disbursements (from page 2)                                 12.00

    TOTAL DISBURSEMENTS THIS PERIOD:***                                             12.00

7.  ENDING BALANCE:                                                                 536.38

8.  General Account Number(s):            xxxxx6622
                                          City National Bank
    Depository Name & Location:           400 North Roxbury Drive
                                          Beverly Hills, CA 90210

*   All receipts must be deposited into the general account.

**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.

*** This amount should be the same as the total from page 2.

MOR#3April2015-NetDataV2.xlsx

## TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed |
|---|---|---|---|---|---|
| 4/8/2015 | EFT | Citibank | Fees | $        - | 12.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 12.00 |

MOR#3April2015-NetDataV2.xlsx

## GENERAL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____4/30/2015_____    Balance on Statement: _____$536.38_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                    | 0.00 |

Bank statement Adjustments:                  _____
Explanation of Adjustments-

| |
|---|

ADJUSTED BANK BALANCE:                        | $536.38 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

MOR#3April2015-NetDataV2.xlsx

**citibank**

**CitiBusiness®**

001/R1/B4F013

Citibank CBO Services     794
P.O. Box 769018
San Antonio, Texas 78245

00011027 BB CCC 120 JSW3#SNO AIA1  0RJ 0

000
CITIBANK, N. A.
**Account**
203266622
**Statement Period**
Apr 1 - Apr 30, 2015
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990
Page 1 of 2

NET DATA CENTERS, INC.
898 N SEPULVEDA BLVD.
SUITE 500
EL SEGUNDO          CA 90245

## CitiBusiness® ACCOUNT AS OF APRIL 30, 2015

### Relationship Summary:

| | |
|---|---|
| Checking | $536.38 |
| Savings | ****** |
| Checking Plus | ****** |

## SERVICE CHARGE SUMMARY FROM MARCH 1, 2015 THRU MARCH 31, 2015

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING # 203266622** | | | |
| Average Daily Collected Balance | | | $551.86 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| **Total Charges for Services** | | | $12.00 |
| **Net Service Charge** | | | $12.00 |

Charges debited from account # 203266622

## CHECKING ACTIVITY

**CitiBusiness Streamlined Checking**
**203266622**

| | Beginning Balance: | $548.38 |
|---|---|---|
| | Ending Balance: | $536.38 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/08 | SERVICE CHARGE ACCT ANALYSIS DIRECT DB | 12.00 | | 536.38 |

B 3

**UNITED STATES DEPARTMENT OF JUSTICE**
**OFFICE OF THE UNITED STATES TRUSTEE**
**CENTRAL DISTRICT OF CALIFORNIA**

| In Re:<br><br>     Net Data Centers, Inc.<br><br><br><br>                                    Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number:          2:15-bk-12690-BB<br>Operating Report Number:                    3<br>For the Month Ending:           4/30/2015 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
### A-2. (GENERAL ACCOUNT*)
Deposit Account to Receive On-going pre-petition payment

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS _____6,034,312.61_

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPOR` _____6,027,262.61_
ACCOUNT REPORTS

3. BEGINNING BALANCE:                                        | 7,050.00 |

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing          $          154,352.25
   Accounts Receivable - Pre-filing           $        1,631,620.76
   General Sales                              _____
   Transfer from                             _____
   Transfer from            _____  _____
   **Other (Specify)        _____  _____

   TOTAL RECEIPTS THIS PERIOD:               | 1,785,973.01 |

5. BALANCE:                                  | 1,793,023.01 |

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other DIP Accounts (from page 2)        1,474,322.46
   Disbursements (from page 2)                                 0.00

   TOTAL DISBURSEMENTS THIS PERIOD:***       | 1,474,322.46 |

7. ENDING BALANCE:                           | 318,700.55 |

8. General Account Number(s):          xxxxxx6729
                                       City National Bank
   Depository Name & Location:         400 North Roxbury Drive
                                       Beverly Hills, CA 90210

\* All receipts must be deposited into the general account.

\** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.

\*** This amount should be the same as the total from page 2.

MOR#3April2015-NetDataV2.xlsx

## TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 4/1/2015 | EFT | #6035 | | 78,712.99 | | 78,712.99 |
| 4/2/2015 | EFT | #6035 | | 39,899.75 | | 39,899.75 |
| 4/3/2015 | EFT | #6035 | | 8,850.00 | | 8,850.00 |
| 4/6/2015 | EFT | #6035 | | 223,547.76 | | 223,547.76 |
| 4/7/2015 | EFT | #6035 | | 83,973.35 | | 83,973.35 |
| 4/9/2015 | EFT | #6035 | | 23,002.00 | | 23,002.00 |
| 4/14/2015 | EFT | #6035 | | 65,229.20 | | 65,229.20 |
| 4/17/2015 | EFT | #6035 | | 18,914.00 | | 18,914.00 |
| 4/15/2015 | EFT | #6035 | | 1,269.75 | | 1,269.75 |
| 4/22/2015 | EFT | #6035 | | 648,029.86 | | 648,029.86 |
| 4/21/2015 | EFT | #6035 | | 98,744.00 | | 98,744.00 |
| 4/24/2015 | EFT | #6035 | | 68,513.49 | | 68,513.49 |
| 4/20/2015 | EFT | #6035 | | 7,694.00 | | 7,694.00 |
| 4/29/2015 | EFT | #6035 | | 107,942.31 | | 107,942.31 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 1,474,322.46 | 0.00 | $1,474,322.46 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will
be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

MOR#3April2015-NetDataV2.xlsx

## GENERAL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____4/30/2015_  Balance on Statement: _____$318,700.55_

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT          | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:          | 0.00 |

Bank statement Adjustments:          _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:          | $318,700.55 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

# CITY NATIONAL BANK
The way up.

Page 1   (0)

**Account #: 123846729**

This statement: April 30, 2015
Last statement: March 31, 2015

Contact us:
213 673-7700

City National Bank
400 N Roxbury Drive
Beverly Hills CA 90210

001                                  0830N
NET DATA CENTERS INC
898 N SEPULVEDA BLVD SUITE 500
EL SEGUNDO CA 90245

cnb.com

WITH BUSINESS ONLINE FOR MOBILE AND TREASURY NET FOR MOBILE YOU NOW HAVE SECURE, INSTANT ACCESS TO
KEY BUSINESS BANKING SERVICES FROM YOUR MOBILE PHONE BROWSER. LEARN MORE AT CNB.COM/BUSINESSMOBILE.

## Analyzed Business Checking

| Account Summary | | Account Activity | |
|---|---|---|---|
| Account number | 123846729 | Beginning balance (3/31/2015) | $1,588,191.27 |
| Minimum balance | $7,500.00 | | |
| Average balance | $33,065.30 | Credits  Deposits      (0) | + 0.00 |
| Avg. collected balance | $33,065.00 | Electronic cr (56) | + 1,785,973.01 |
| | | Other credits (0) | + 0.00 |
| | | **Total credits** | **+ $1,785,973.01** |
| | | Debits  Checks paid (0) | - 0.00 |
| | | Electronic db (0) | - 0.00 |
| | | Other debits (15) | - 3,055,463.73 |
| | | **Total debits** | **- $3,055,463.73** |
| | | Ending balance (4/30/2015) | $318,700.55 |

## ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 4-1 | Incoming Wire-Dom | 23,026.00 |
| 4-1 | Preauthorized Credit UNITEDHEALTHCARE PAYMENT 0000563221 NET DATA CENTERS CTX | 225.00 |
| 4-1 | Preauthorized Credit ELITE INTERACTIV ACH PMT 4975743709 NET DATA CENTERS CCD | 900.00 |
| 4-1 | Preauthorized Credit CLASSMATES ONLIN PAYMENTCM CCD NET DATA CENTE INV#29191 + 29150 | 55,011.99 |
| 4-2 | Incoming Wire-Dom | 5,029.50 |
| 4-2 | Preauthorized Credit PHACIL INC EFT NET03 NET DATA CENTERS CTX | 150.00 |
| 4-2 | Preauthorized Credit UPLAND1700 BILL PMT V-1680 NET DATA CENTERS, CCD | 8,320.00 |
| 4-2 | Preauthorized Credit A100 US LL698807 MISC. PAYM CCD NET DATA CENTE AMAZON.COM PAYMENT S ID#22663416 | 26,400.25 |
| 4-3 | Preauthorized Credit COGENT COMMUNICA PAYMENT 1200W7THST06 NET DATA CENTERS, CCD | 2,460.00 |
| 4-3 | Preauthorized Credit COPPER RIVER IT TRADE PAY 200053 NET DATA CENTERS, CCD | 2,598.00 |
| 4-3 | Preauthorized Credit VIVACORE INC ACH PMT CCD NET DATA CENTE INVOICE #: 0000029 470; PAID IN FULL | 3,792.00 |
| 4-6 | Incoming Wire-Dom | 2,604.06 |
| 4-6 | Preauthorized Credit RUBICON PROJECT CORP PAY CCD NET DATA CENTE INV 29240 | 300.00 |

NET DATA CENTERS INC
April 30, 2015

Page 2
Account #: 123846729

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|---------|
| 4-6 | Preauthorized Credit FINANCIAL FINESS BILL.COM CCD NET DATA CENTE FINANCIAL FINESSE, INC. BILL.COM 015 E68ZHKT92E83 INV # | 320.00 |
| 4-6 | Preauthorized Credit BIG FISH PAYMENTS NET DATA CENTER NET DATA CENTERS, CCD | 975.00 |
| 4-6 | Preauthorized Credit 66071LOCATOR TEC PAYMENTS NET DATA CENTERS, CCD | 1,514.99 |
| 4-6 | Preauthorized Credit LEVEL 3 VENDOR PAY NET DATA CENTERS CTX | 13,292.46 |
| 4-6 | Preauthorized Credit LIMELIGHT NETWOR 2015 APR 3 39467 0000NET DATA CENTE CCD | 204,541.25 |
| 4-7 | Preauthorized Credit VERIZON CALIFORN EFT PAYMNT 2000003633 NET2EZ MANAGED D CTX | 1,798.95 |
| 4-7 | Preauthorized Credit MYLIFE COM INC WEB HOST CCD NET DATA CENTE NTE*INV*0000029057 \ | 82,174.40 |
| 4-9 | Incoming Wire-Dom | 9,746.00 |
| 4-9 | Incoming Wire-Dom | 9,746.00 |
| 4-9 | Preauthorized Credit LOGICMONITOR BILL.COM CCD NET DATA CENTE LOGICMONITOR B ILL.COM 015THCXNAX 93XNW INV #29453 | 3,510.00 |
| 4-10 | Preauthorized Credit RUBICON PROJECT CORP PAY CCD NET DATA CENTE INV 29077 | 46,411.49 |
| 4-13 | Incoming Wire-Dom | 900.00 |
| 4-14 | Preauthorized Credit YTEL, INC. BILL.COM CCD NET DATA CENTE YTEL, INC. B ILL.COM 015IUDKBIE 98RPH INV #29359 | 379.71 |
| 4-14 | Preauthorized Credit INTUIT PAYMENTS 10207810 NET DATA CENTERS I CCD | 17,538.00 |
| 4-15 | Preauthorized Credit INTUIT PAYMENTS 10207958 NET DATA CENTERS I CCD | 1,259.75 |
| 4-16 | Incoming Wire-Dom | 10,095.00 |
| 4-17 | Preauthorized Credit UNITEDHEALTHCARE PAYMENT 0000583221 NET DATA CENTERS CTX | 325.00 |
| 4-17 | Preauthorized Credit COGENT COMMUNICA PAYMENT 1200W7THST06 NET DATA CENTERS, CCD | 993.00 |
| 4-20 | Preauthorized Credit BIG FISH PAYMENTS NET DATA CENTER NET DATA CENTERS, CCD | 2,450.00 |
| 4-20 | Preauthorized Credit LIMELIGHT NETWOR 2015 APR 1 39687 0000NET DATA CENTE CCD | 5,244.00 |
| 4-21 | Preauthorized Credit FINANCIAL FINESS BILL.COM CCD NET DATA CENTE FINANCIAL FINESSE, INC. BILL.COM 015 RDKMZON9ENBG INV # | 724.00 |
| 4-21 | Preauthorized Credit TECHNICOLOR PAYMENTS 2000214760 NET DATA CENTERS I CCD | 98,050.00 |
| 4-22 | Preauthorized Credit YTEL, INC. BILL.COM CCD NET DATA CENTE YTEL, INC, B ILL.COM 015CSRHWQD 9FE39 INV #29519 | 13,620.00 |
| 4-22 | Preauthorized Credit AKAMAI TECH PAYMENTS 110000508 NET DATA CENTERS CTX | 634,409.66 |
| 4-23 | Incoming Wire-Dom | 10,000.00 |
| 4-24 | Incoming Wire-Dom | 1,890.00 |
| 4-24 | Preauthorized Credit VIVACORE INC ACH PMT 4976879681 NET DATA CENTERS, CCD | 3,792.09 |
| 4-24 | Preauthorized Credit INTUIT PAYMENTS 10208724 NET DATA CENTERS I CCD | 6,390.00 |
| 4-24 | Preauthorized Credit RUBICON PROJECT CORP PAY CCD NET DATA CENTE INV 29473 | 46,411.49 |
| 4-27 | Preauthorized Credit XO COMM LLC BATCH 1502629 NET DATA CENTERS CTX | 600.00 |
| 4-27 | Preauthorized Credit UNITEDHEALTHCARE PAYMENT 0000583221 NET DATA CENTERS CTX | 16,188.25 |
| 4-27 | Preauthorized Credit AKAMAI TECH PAYMENTS 110000805 NET DATA CENTERS CTX | 87,800.00 |
| 4-28 | Incoming Wire-Dom | 2,604.06 |
| 4-28 | Preauthorized Credit ALLEGRA SYSTEMS SENDER 243269468 NET DATA CENTERS CTX | 750.00 |
| 4-29 | Incoming Wire-Dom | 26,061.95 |
| 4-29 | Preauthorized Credit VIVACORE INC ACH PMT 4977156974 NET DATA CENTERS, CCD | 25.00 |
| 4-29 | Preauthorized Credit INTUIT PAYMENTS 10209566 NET DATA CENTERS I CCD | 69.75 |
| 4-29 | Preauthorized Credit PHACIL INC EFT NETO3 NET DATA CENTERS CTX | 3,936.15 |
| 4-29 | Preauthorized Credit FIFTYONE OPER BORDERFREE CCD NET DATA CENTE INVOICE: 000002963 4 BORDERFREE INC | 11,403.14 |
| 4-29 | Preauthorized Credit VPLS DBA KRYPT T ACH PMT CCD NET DATA CENTE INVOICE: 29094 | 92,500.00 |
| 4-30 | Incoming Wire-Dom | 4,480.00 |

# CITY NATIONAL BANK
### The way up.®

NET DATA CENTERS INC
April 30, 2015

Page 3
Account #: 123846729

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|---------|
| 4-30 | Preauthorized Credit MYLIFE COM INC WEB HOST CCD NET DATA CENTE INV# 0000025463 | 82,174.56 |
| 4-30 | Preauthorized Credit TECHNICOLOR PAYMENTS 2000215381 NET DATA CENTERS I CCD | 98,050.00 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| | | | 1,681,141.27 |
| 3-31 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT 0127066035 | | 78,712.99 |
| 4-1 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT 0127066035 | | 39,899.75 |
| 4-2 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT 0127066035 | | 8,850.00 |
| 4-3 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT 0127066035 | | 223,547.76 |
| 4-6 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT 0127066035 | | 83,973.35 |
| 4-7 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT 0127066035 | | 23,002.00 |
| 4-9 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT 0127066035 | | 65,229.20 |
| 4-14 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT 0127066035 | | 1,269.75 |
| 4-15 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT 0127066035 | | 18,914.00 |
| 4-17 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT 0127066035 | | 7,694.00 |
| 4-20 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT 0127066035 | | 98,744.00 |
| 4-21 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT 0127066035 | | 649,029.86 |
| 4-22 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT 0127066035 | | 68,513.49 |
| 4-24 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT 0127066035 | | 107,942.31 |
| 4-29 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT 0127066035 | | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 3-31 | 7,050.00 | 4-9 | 7,500.00 | 4-17 | .00 | 4-27 | 104,588.25 |
| 4-1 | 7,500.00 | 4-10 | 53,911.49 | 4-20 | .00 | 4-28 | 107,942.31 |
| 4-2 | 7,500.00 | 4-13 | 54,811.49 | 4-21 | 30.00 | 4-29 | 133,995.99 |
| 4-3 | 7,500.00 | 4-14 | 7,500.00 | 4-22 | 30.00 | 4-30 | 318,700.55 |
| 4-6 | 7,500.00 | 4-15 | 7,500.00 | 4-23 | 10,030.00 | | |
| 4-7 | 7,500.00 | 4-16 | 17,596.00 | 4-24 | .00 | | |

# UNITED STATES DEPARTMENT OF JUSTICE
## OFFICE OF THE UNITED STATES TRUSTEE
### CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| Net Data Centers, Inc. | | |
| | Case Number: | 2:15-bk-12690-BB |
| | Operating Report Number: | 3 |
| Debtor(s). | For the Month Ending: | 4/30/2015 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A-3. (DEPOSIT ACCOUNT*)
**Deposit Account as Collateral for Wells Fargo Lease**

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS          250,808.87

2.  LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL              250,000.00
    ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                   808.87

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing
    Accounts Receivable - Pre-filing
    General Sales
    Transfer From
    Transfer From
    Interest                                     $          0.03

    TOTAL RECEIPTS THIS PERIOD:                                            0.03

5.  BALANCE:                                                             808.90

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other DIP Accounts
    Transfers to Other DIP Accounts
    Disbursements (from page 2)                  $            -

    TOTAL DISBURSEMENTS THIS PERIOD:***                                   0.00

7.  ENDING BALANCE:                                                      808.90

8.  General Account Number(s):          xxxx9717
                                        Citibank
    Depository Name & Location:         P.O. Box 769018
                                        San Antonio TX 78245

---

\*   All receipts must be deposited into the general account.

\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

Net Data Centers, Inc.
**Deposit Account as Collateral for Wells Fargo Lease**
4/30/2015

| Date mm/dd/yyy | Check Number | Payee or DIP account | Purpose | **Amount Deposited | **Amount Transferred In | **Amount Transferred Out | **Amount Disbursed | **Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0.00 |
| | | | | | | | | 0.00 |
| | | | | | | | | |
| | | | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |

## GENERAL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____ 4/30/2015    Balance on Statement: _____ $808.90

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT    |    0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:    |    0.00

Bank statement Adjustments:    _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:    |    $808.90

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

MOR#3April2015-NetDataV2.xlsx

# CitiBusiness®

Citibank CBO Services    794
P.O. Box 769018
San Antonio, Texas 78245

00811628 BB CBC 120 JSW3#5NC AM1  0RJ 0

001/R1/RF013

NET DATA CENTERS, INC.
898 N SEPULVEDA BLVD.
SUITE 500
EL SEGUNDO          CA 90245

000
CITIBANK, N. A.
**Account**
203269717
**Statement Period**
**Apr 1 - Apr 30, 2015**
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990
Page 1 of 2

## CitiBusiness® ACCOUNT AS OF APRIL 30, 2015

### Relationship Summary:

| | |
|---|---|
| Checking | ***** |
| Savings | $808.90 |
| Checking Plus | ***** |

## SERVICE CHARGE SUMMARY FROM MARCH 1, 2015 THRU MARCH 31, 2015

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| CITIBUSINESS IMMA # 203269717 | | | |
| Average Daily Collected Balance | | | $24,999.39 |
| Total Charges for Services | | | $0.00 |
| Net Service Charge | | | $0.00 |

## SAVINGS ACTIVITY

### CitiBusiness IMMA
**203269717**

Beginning Balance: $808.87
Ending Balance: $808.90

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/30 | INTEREST EARNED | | 0.03 | 808.90 |

Interest earned year to date $63.96

| | | | Your CitiBusiness IMMA Account Rates | | | | |
|---|---|---|---|---|---|---|---|
| For Balances of | $0 to $24,999 | $25,000 to $49,999 | $50,000 to $99,999 | $100,000 to $489,999 | $500,000 to $999,999 | $1,000,000 to $9,999,999 | $10,000,000 and over |
| 4/01 - 4/30 | 0.050% | 0.100% | 0.100% | 0.150% | 0.150% | 0.150% | 0.100% |

**UNITED STATES DEPARTMENT OF JUSTICE**
**OFFICE OF THE UNITED STATES TRUSTEE**
**CENTRAL DISTRICT OF CALIFORNIA**

| In Re:<br><br>Net Data Centers, Inc.<br><br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number:     2:15-bk-12690-BB<br>Operating Report Number:     3<br>For the Month Ending:     4/30/2015 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
### A-4. (DEPOSIT ACCOUNT*)
**Deposit Account as Collateral for Wells Fargo Lease**

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS      250,518.72

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS      250,000.00

3. BEGINNING BALANCE:      518.72

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing
   Accounts Receivable - Pre-filing
   General Sales
   Transfer From
   Transfer From
   Interest      $      0.02

   TOTAL RECEIPTS THIS PERIOD:      0.02

5. BALANCE:      518.74

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other DIP Accounts
   Transfers to Other DIP Accounts
   Disbursements (from page 2)      $      -

   TOTAL DISBURSEMENTS THIS PERIOD:***      0.00

7. ENDING BALANCE:      518.74

8. General Account Number(s):      xxxx9062
        Citibank
   Depository Name & Location:      P.O. Box 769018
        San Antonio TX 78245

\*   All receipts must be deposited into the general account.

\*\*   Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

Net Data Centers, Inc.
**Deposit Account as Collateral for Wells Fargo Lease**
4/30/2015

| Date mm/dd/yyy | Check Number | Payee or DIP account | Purpose | **Amount Deposited | **Amount Transferred In | **Amount Transferred Out | **Amount Disbursed | **Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0.00 |
| | | | | | | | | 0.00 |
| | | | | | | | | |
| | | | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |

## GENERAL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____4/30/2015_____  Balance on Statement: _____$518.74_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
| --- | --- |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                               | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
| --- | --- | --- |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                               | 0.00 |

Bank statement Adjustments:                              _____

Explanation of Adjustments-

[                                                        ]

ADJUSTED BANK BALANCE:                                  | $518.74 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

MOR#3April2015-NetDataV2.xlsx

# citibank

**CitiBusiness®**

Citibank CBO Services    794
P.O. Box 769018
San Antonio, Texas 78245

00011042 BB CCC 120 J6W385NC AM1  9RJ 0

001/T1/04F013

000
CITIBANK, N. A.
**Account**
205419062
**Statement Period**
Apr 1 - Apr 30, 2015
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 2

NET DATA CENTERS, INC.
898 N SEPULVEDA BLVD SUITE 500
EL SEGUNDO            CA 90245

## CitiBusiness® ACCOUNT AS OF APRIL 30, 2015

### Relationship Summary:

| | |
|---|---|
| Checking | ***** |
| Savings | $518.74 |
| Checking Plus | ***** |

## SERVICE CHARGE SUMMARY FROM MARCH 1, 2015 THRU MARCH 31, 2015

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS IMMA # 205419062** | | | |
| Average Daily Collected Balance | | | $24,709.25 |
| Total Charges for Services | | | $0.00 |
| Net Service Charge | | | $0.00 |

## SAVINGS ACTIVITY

**CitiBusiness IMMA**
205419062

Beginning Balance: $518.72
Ending Balance: $518.74

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/30 | INTEREST EARNED | | 0.02 | 518.74 |

Interest earned year to date  $63.86

| Your CitiBusiness IMMA Account Rates | | | | | | | |
|---|---|---|---|---|---|---|---|
| For Balances of | $0 to $24,999 | $25,000 to $49,999 | $50,000 to $99,999 | $100,000 to $499,999 | $500,000 to $999,999 | $1,000,000 to $9,999,999 | $10,000,000 and over |
| 4/01 - 4/30 | 0.050% | 0.100% | 0.100% | 0.150% | 0.150% | 0.150% | 0.100% |

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>Net Data Centers, Inc.<br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number: 2:15-bk-12690-BB<br>Operating Report Number: 3<br>For the Month Ending: 4/30/2015 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
### A-5. (GENERAL ACCOUNT*)
### Closed in February 2015

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 897.85

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 897.85

3. BEGINNING BALANCE: — 0.00

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing
   Accounts Receivable - Pre-filing
   General Sales
   Transfer From
   Transfer From
   Interest

   TOTAL RECEIPTS THIS PERIOD: — 0.00

5. BALANCE: — 0.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other DIP Accounts
   Transfers to Other DIP Accounts
   Disbursements (from page 2)  $  -

   TOTAL DISBURSEMENTS THIS PERIOD:*** — 0.00

7. ENDING BALANCE: — 0.00

8. General Account Number(s): xxxx5079
   City National Bank

   Depository Name & Location: 400 North Roxbury Drive
   Beverly Hills, CA 90210

*   All receipts must be deposited into the general account.

**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.

*** This amount should be the same as the total from page 2.

MOR#3April2015-NetDataV2.xlsx

Net Data Centers, Inc.
## TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD
4/30/2015

| Date mm/dd/yyy | Check Number | Payee or DIP account | Purpose | **Amount Transferred In | **Amount Transferred Out | **Amount Disbursed | **Amount |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  | 0.00 |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | $0.00 | $0.00 | $0.00 | $0.00 |

## GENERAL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____4/30/2015_____    Balance on Statement: _____$0.00_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT    _____    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:    | 0.00 |

Bank statement Adjustments:    _____
Explanation of Adjustments-

|  |
|---|
|  |

ADJUSTED BANK BALANCE:    | $0.00 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (PAYROLL ACCOUNT)
**4/30/2015**

1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS     287,947.78

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL     283,091.62
ACCOUNT REPORTS

3. BEGINNING BALANCE:     4,856.16

4. RECEIPTS DURING CURRENT PERIOD:

| | | | |
|---|---|---|---|
| Transfer from | #6035 | $ 230,182.70 | |
| Other | | $ 211.77 | |
| | | | 230,394.47 |

5. BALANCE:     235,250.63

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | |
|---|---|---|
| Transfers to | 0.00 | |
| Disbursements | 201,525.21 | 201,525.21 |

TOTAL DISBURSEMENTS THIS PERIOD:***

7. ENDING BALANCE:     33,725.42

8. PAYROLL Account Number(s):     xxxx6086

                                              City National Bank

Depository Name & Location:     400 North Roxbury Drive

                                               Beverly Hills, CA 90210

TB-b2

## B. (PAYROLL ACCOUNT)

4/30/2015

| Date mm/dd/yyy | Check Number | Payee or DIP account | Purpose | **Amount Redeposited | **Amount Transferred In | **Amount Transferred OUT | **Amount Disbursed | **Amount |
|---|---|---|---|---|---|---|---|---|
| 04/01/2015 | EFT | Paychex | 04/01/2015 Payroll - Consultants | | | | 27,592.64 | -27,592.64 |
| 04/03/2015 | EFT | #6035 | | | 27,586.34 | | | 27,586.34 |
| 04/06/2015 | 707 | Andre Marshall | Final Pay/Vacation | | | | 1,995.78 | -1,995.78 |
| 04/10/2015 | EFT | #6035 | | | 2,000.00 | | | 2,000.00 |
| 04/10/2015 | EFT | #6035 | | | 2,000.00 | | | 2,000.00 |
| 04/12/2015 | 708 | Joseph Harter | Final Pay/Vacation | | | | 2,509.48 | -2,509.48 |
| 04/14/2015 | 709 | Michelle Wang | Final Pay/Vacation | | | | 3,192.10 | -3,192.10 |
| 04/15/2015 | EFT | Paychex | 04/15/2015 Payroll | | | | 63,187.39 | -63,187.39 |
| 04/17/2015 | EFT | Paychex | 4/17/15 Payroll (PD) | | | | 26,912.50 | -26,912.50 |
| 04/17/2015 | 710 | Alex Alexander | Final Pay/Vacation | | | | 1,893.19 | -1,893.19 |
| 04/17/2015 | EFT | #6035 | | | 26,912.50 | | | 26,912.50 |
| 04/17/2015 | EFT | #6035 | | | 63,000.00 | | | 63,000.00 |
| 04/20/2015 | EFT | Paychex | Tax Liability Refund | 211.77 | | | | 211.77 |
| 04/30/2015 | EFT | Paychex | 04/30/2015 Payroll | | | | 74,068.18 | -74,068.18 |
| 04/30/2015 | EFT | Paychex | 04/2015 Employee Screening Services | | | | 114.00 | -114.00 |
| 04/30/2015 | EFT | Paychex | 04/2015 TimeClock | | | | 59.95 | -59.95 |
| 04/30/2015 | EFT | #6035 | | | 74,108.31 | | | 74,108.31 |
| 04/30/2015 | EFT | #6035 | | | 34,575.55 | | | 34,575.55 |
| | | **TOTAL DISBURSEMENTS THIS PERIOD:** | | $211.77 | $230,182.70 | $0.00 | $201,525.21 | $28,869.26 |

## PAYROLL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____ 4/30/2015 _____   Balance on Statement: _____ $3,552.57 _____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| 5/4/2015 | 34,575.50 |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                        34,575.50

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 708 | 4/12/2015 | 2,509.48 |
| 710 | 4/17/2015 | 1,893.19 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                        4,402.67

Bank statement Adjustments:                        _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                        $33,725.40

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

# CITY NATIONAL BANK

The way up.

**Account #: 127066086**

This statement: April 30, 2015
Last statement: March 31, 2015

Contact us:
213 673-7700

City National Bank
400 N Roxbury Drive
Beverly Hills CA  90210

001                                      0830L
NET DATA CENTERS INC
DIP CASE NO. 2:15-BK-12690
(PAYROLL)
898 N SEPULVEDA BLVD SUITE 500
EL SEGUNDO CA 90245

cnb.com

WITH BUSINESS ONLINE FOR MOBILE AND TREASURY NET FOR MOBILE YOU NOW HAVE SECURE, INSTANT ACCESS TO KEY BUSINESS BANKING SERVICES FROM YOUR MOBILE PHONE BROWSER. LEARN MORE AT CNB.COM/BUSINESSMOBILE.

## Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | 127066086 | Beginning balance (3/31/2015) | | $4,856.19 |
| Minimum balance | $3,300.67 | | | |
| Average balance | $8,233.52 | Credits  Deposits        (0) | + 0.00 | |
| Avg. collected balance | $8,233.00 | Electronic cr  (2) | + 251.90 | |
| | | Other credits (6) | + 195,607.15 | |
| | | Total credits | | +$195,859.05 |
| | | | | |
| | | Debits  Checks paid  (2) | - 6,187.88 | |
| | | Electronic db (7) | - 191,974.79 | |
| | | Other debits  (0) | - 0.00 | |
| | | Total debits | | - $197,162.67 |
| | | | | |
| | | Ending balance (4/30/2015) | | $3,552.57 |

### ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 4-20 | Preauthorized Credit PAYCHEX EIB INVOICE X60212300000911 NET DATA CENTERS I CCD | 211.77 |
| 4-30 | Preauthorized Credit PAYCHEX SEC DEP CORP PAY CCD 0080A8104333 PAYCHEX ADJUSTMENT | 40.13 |

### OTHER CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 4-1 | Account Transfer Cr. FR ACC 00127066035 | | 27,586.34 |
| 4-6 | Account Transfer Cr. FR ACC 00127066035 | | 2,000.00 |
| 4-6 | Account Transfer Cr. FR ACC 00127066035 | | 2,000.00 |
| 4-13 | Account Transfer Cr. FR ACC 00127066035 | | 63,000.00 |
| 4-15 | Account Transfer Cr. FR ACC 00127066035 | | 26,912.50 |
| 4-28 | Account Transfer Cr. FR ACC 00127066035 | | 74,108.31 |

### CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 707 | 4-9 | 1,995.78 | 709 * | 4-15 | 3,192.10 | * Skip in check sequence | | | | | |

NET DATA CENTERS INC
April 30, 2015

Page 2
Account #: 127086086

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 4-1 | Tnet Wire Out-Dom | 27,586.34 |
| 4-10 | Preauthorized Debit PAYCHEX SEC DEP CORP COLL CCD 0880A8104333 PAYCHEX ADJUSTMENT | 6.30 |
| 4-10 | Preauthorized Debit PAYCHEX-HRS HRS PMT 20315964 NET DATA CENTERS I CCD | 173.95 |
| 4-13 | Tnet Wire Out-Dom | 63,153.11 |
| 4-15 | Preauthorized Debit PAYCHEX SEC DEP CORP COLL CCD 0880A8104333 PAYCHEX ADJUSTMENT | 34.28 |
| 4-16 | Tnet Wire Out-Dom | 26,912.50 |
| 4-29 | Tnet Wire Out-Dom | 74,108.31 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 3-31 | 4,856.19 | 4-9 | 6,860.41 | 4-15 | 30,213.17 | 4-28 | 77,620.75 |
| 4-1 | 4,856.19 | 4-10 | 6,680.16 | 4-16 | 3,300.67 | 4-29 | 3,512.44 |
| 4-6 | 8,856.19 | 4-13 | 6,527.05 | 4-20 | 3,512.44 | 4-30 | 3,552.57 |

Thank you for banking with City National Bank

## I. CASH RECEIPTS AND DISBURSEMENTS
### C. (TAX ACCOUNT)
#### 4/30/2015

1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                 2,300.00

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX                     2,300.00
   ACCOUNT REPORTS

3. BEGINNING BALANCE:                                               0.00

4. RECEIPTS DURING CURRENT PERIOD:
   Transfer from          #6035                                     0.00
   Transfer from
   Returned items credited then repaid
                                                                    0.00

5. BALANCE:                                                         0.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

   Transfers to
   Disbursements    (Paychex pulls payroll taxes from the payroll account)    0.00
   TOTAL DISBURSEMENTS THIS PERIOD:***                             0.00

7. ENDING BALANCE:                                                 0.00

8. TAX Account Number(s):              xxxxxx6094
                                       City National Bank
   Depository Name & Location:         400 North Roxbury Drive
                                       Beverly Hills, CA 90210

Net Data Centers, Inc.

**C. (TAX ACCOUNT)**

4/30/2015

| Date mm/dd/yyy | Check Number | Payee or DIP account | Purpose | **Amount Transferred In | **Amount Disbursed | **Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | $0.00 | $0.00 | $0.00 |

### TAX ACCOUNT
### BANK RECONCILIATION

Bank statement Date:     4/30/2015   Balance on Statement:          $0.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                    0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                  0.00


ADJUSTED BANK BALANCE:                                    $0.00

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

MOR#3April2015-NetDataV2.xlsx

# CITY NATIONAL BANK
The way up.

**Account #: 127066094**

This statement: April 30, 2015
Last statement: March 31, 2015

Contact us:
213 673-7700

City National Bank
400 N Roxbury Drive
Beverly Hills CA 90210

001                                    083CN
NET DATA CENTERS INC                           cnb.com
DIP CASE NO. 2:15-BK-12690
(T-ACCOUNT)
898 N SEPULVEDA BLVD SUITE 500
EL SEGUNDO CA 90245

WITH BUSINESS ONLINE FOR MOBILE AND TREASURY NET FOR MOBILE YOU NOW HAVE SECURE, INSTANT ACCESS TO
KEY BUSINESS BANKING SERVICES FROM YOUR MOBILE PHONE BROWSER. LEARN MORE AT CNB.COM/BUSINESSMOBILE.

## Checking Account

| Account Summary | | Account Activity | |
|---|---|---|---|
| Account number | 127066094 | Beginning balance (3/31/2015) | $0.00 |
| Minimum balance | $0.00 | | |
| Average balance | $0.00 | Credits | + $0.00 |
| Avg. collected balance | $0.00 | Debits | - $0.00 |
| | | Ending balance (4/30/2015) | $0.00 |

** No activity this statement period **

Thank you for banking with City National Bank

## I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:
(Provide a copy of monthly account statements for each of the below)

|  | Unrestricted | Restricted |
|---|---|---|
| A. (GENERAL ACCOUNT*) | $2,910,335.98 | |
| A-1. GENERAL ACCOUNT* | 536.38 | |
| A-2. (GENERAL ACCOUNT*) | 318,700.55 | |
| A-3. (DEPOSIT ACCOUNT*) | | 808.90 |
| A-4. (DEPOSIT ACCOUNT*) | | 518.74 |
| A-5. (GENERAL ACCOUNT*) | 0.00 | |
| B. (PAYROLL ACCOUNT) | 33,725.42 | |
| C. (TAX ACCOUNT) | 0.00 | |

*Other Accounts:

*Other Monies:
**Working Cash/Till/Petty Cash (from below):      0.00

TOTAL CASH AVAILABLE:      3,263,298.33      1,327.64

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL PETTY CASH TRANSACTIONS:      0.00

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
\*\* Attach Exhibit itemizing all petty cash transactions

MOR#3April2015-NetDataV2.xlsx

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| WELLS FARGO BANK | Monthly | $ 427,964.96 | 0 | none |
| DIGITAL 2260 EL SEGUNDO | Monthly | $ 489,024.00 | 0 | |
| GIP 7TH STREET LLC | Monthly | $ 228,210.27 | 0 | |
| GRIZZLY VENTURES | Monthly | $ 366,809.84 | 0 | |
| LEMUR PROPERTIES | Monthly | $ 158,240.92 | 0 | |
| FOX PROPERTIES | Monthly | $ 57,175.84 | 0 | |
| WHALE VENTURES | Monthly | $ 275,640.38 | 0 | |
| REALTY FUND ASSOCIATES | Monthly | $ 12,400.00 | 0 | |
| MACQUARIE EQUIPMENT FINANCE | Monthly | $ 1,719.28 | 0 | |
| SUMMIT FUNDING | Monthly | $ 1,380.28 | 0 | |
| WESTERN FINANCE | Monthly | $ 1,670.56 | 0 | |
| DELAGE LANDEN | Monthly | $ 2,302.36 | 0 | |
| LEAF CAPITAL | Monthly | $ 2,153.58 | 0 | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax:    0.00
(a) Total Wages Paid:    159,737.63

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | | | |
| State Withholding | | | |
| FICA- Employer's Share | | | |
| FICA- Employee's Share | | | |
| Federal Unemployment | | | |
| Sales and Use | | | |
| Real Property | | | |
| Other: | | | |
| TOTAL: | 0.00 | 0.00 | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

| | *Accounts Payable Post-Petition | Accounts Receivable Pre-Petition | Accounts Receivable Post-Petition |
|---|---|---|---|
| 30 days or less | 474,880.79 | | 1,599,550.55 |
| 31 - 60 days | 5,000.00 | | 215,463.26 |
| 61 - 90 days | | 67,294.22 | |
| 91 - 120 days | | 15,043.59 | |
| Over 120 days | | 10,807.42 | |
| TOTAL: | 479,880.79 | 93,145.23 | 1,815,013.81 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Traveler's | $1 Million | 1/26/2016 | 5/31/2015 |
| Worker's Compensation | The Hartford | $1 Million | 7/6/2015 | 5/31/2015 |
| Casualty | Included in General Liability | | | |
| Vehicle | The Hartford | $1 Million | 1/26/2016 | 5/31/2015 |
| Others: Umbrella Liability | Columbia Casualty | $5 Million | 1/26/2016 | 5/31/2015 |
| | Zurich | $2 Million | 1/26/2016 | 5/31/2015 |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 31-Mar-2015 | $ 3,920,048 | $ 10,400 | 4/22/2015 | $ 10,400 | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | $ 10,400 | | $ 10,400 | $ - |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition
Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Pervez Delawalla | 4/15/2015 | $31,250 per Month | 64,719.61 |
|  |  | retroactive to petition date |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

## VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| Pervez Delawalla | 4/15/2015 | Medical Insurance | 1,972 |
| Pervez Delawalla | 4/15/2015 | Dental Insurance | 227 |
| Pervez Delawalla | 4/15/2015 | Life Insurance | 940 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

## IX. PROFIT AND LOSS STATEMENT

**(ACCRUAL BASIS ONLY)**                          4/30/2015

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 3,515,094 | 7,732,984 |
| Less: Returns/Discounts | 102,012 | 203,407 |
| Net Sales/Revenue | 3,413,082 | 7,529,577 |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | 0 | 0 |
| Purchases | 0 | 0 |
| Less: Ending Inventory at cost | 0 | 0 |
| Other COGS (incl. Data Center Rents, CAMS, Power) | 2,903,852 | 6,630,822 |
| Cost of Goods Sold (COGS) | 2,903,852 | 6,630,822 |
| | | |
| **Gross Profit** | 509,230 | 898,755 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 26,774 | 64,720 |
| Payroll - Other Employees | 132,964 | 324,446 |
| Payroll Taxes | 12,969 | 27,791 |
| Other Taxes (Itemize, business, state, ) | 3,798 | 10,884 |
| Depreciation and Amortization | 65,513 | 145,299 |
| Rent Expense - Real Property | 22,568 | 49,972 |
| Lease Expense - Personal Property | 0 | 0 |
| Insurance | 26,659 | 56,102 |
| Real Property Taxes | 1,498 | 3,316 |
| Telephone and Utilities | 1,781 | 2,948 |
| Repairs and Maintenance | 0 | 0 |
| Travel and Entertainment (Itemize) | 6,859 | 22,974 |
| Sales and Marketing | 10,936 | 17,395 |
| Consulting/Contract Services (Non-Chapt 11) (a) | 46,815 | 128,012 |
| Business Licenses & Permits | 0 | 0 |
| Miscellaneous Operating Expenses (Itemize) | 0 | 0 |
| Bank Service Charges | 690 | 1,634 |
| Office Expenses and supplies (b) | 19,507 | 41,494 |
| Misc | 114 | 23,739 |
| | 0 | 0 |
| | | |
| Total Operating Expenses | 379,444 | 920,725 |
| Net Gain/(Loss) from Operations | 129,786 | (21,970) |
| **Non-Operating Income:** | | |
| Interest Income | 0 | 19 |
| Net Gain on Sale of Assets (Itemize) | 0 | 0 |
| Other (Itemize) | 0 | 0 |
| Total Non-Operating income | 0 | 19 |
| **Non-Operating Expenses:** | | |
| Interest Expense | 56,689 | 128,338 |
| Legal and Professional  (c) (Itemize) | 50,000 | 160,400 |
| Other (Itemize) | 0 | 0 |
| Total Non-Operating Expenses | 106,689 | 288,738 |
| **NET INCOME/(LOSS)** | 23,098 | (310,689) |

(a) Current Month:  Contract staff $39.5K; Payroll, Acctg, IT $7K

(b) Current Month:  SSAE16 Certification, $10.4k; Merchant $4.3k; Dues $2.3k; Office Expenses, $2.5K

(c) Current Month:  Accrued Legal  & BK fees  ($50K)

## X. BALANCE SHEET
### (ACCRUAL BASIS ONLY)

| | 4/30/2015 Current Month End | |
|---|---|---|
| ASSETS | | |
| Current Assets: | | |
| Unrestricted Cash | 3,263,298 | |
| Restricted Cash | 1,328 | |
| Accounts Receivable | 1,908,159 | |
| Inventory | 0 | |
| Notes Receivable | 0 | |
| Prepaid Expenses | 397,365 | |
| Security Deposits | 540,075 | |
| Other: Unbilled Rev $66K, Rev. Recog. Adj.$614K, Tenant Imp All. $56k | 737,934 | |
| Total Current Assets | | 6,848,159 |
| | | |
| Licenses, Property, Plant, and Equipment | 9,805,417 | |
| Accumulated Depreciation/Depletion | (6,440,381) | |
| Net Property, Plant, and Equipment | | 3,365,036 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 0 | |
| Other (Itemize) $512K, LT accrued Rev; $50K investment | 562,283 | |
| Total Other Assets | | 562,283 |
| | | |
| TOTAL ASSETS | | 10,775,478 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 479,881 | |
| Taxes Payable | 0 | |
| Notes Payable | | |
| Professional fees | | |
| Unsecured Debt | | |
| Secured Debt | | |
| Other | | |
| Total Post-petition Liabilities | | 479,881 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 138,000 | |
| Priority Liabilities | 57,079 | |
| Unsecured Liabilities | 12,787,212 | |
| Other (deferred lease & revenue recognition adjustments) | 21,511,999 | |
| Total Pre-petition Liabilities | | 34,494,290 |
| | | |
| TOTAL LIABILITIES | | 34,974,171 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | (23,888,003) | |
| Post-petition Profit/(Loss) | (310,689) | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | (24,198,693) |
| | | |
| TOTAL LIABILITIES & EQUITY | | 10,775,478 |

## XI. QUESTIONNAIRE

|  | No | Yes |
|---|---|---|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except
as have been authorized by the court? If "Yes", explain below:    X    ____

*None in current month*

|  | No | Yes |
|---|---|---|

2. Has the debtor-in-possession during this reporting period provided compensation or
remuneration to any officers, directors, principals, or other insiders without appropriate
authorization? If "Yes", explain below:    X    ____

3. State what progress was made during the reporting period toward filing a plan of
reorganization

*Debtor is negotiating with landlords for rent adjustments to current fair market values.*

4. Describe potential future developments which may have a significant impact on the case:
*Successful renegotiation of rents to close to fair market values will enable the Debtor to
operate profitably.*

5. Attach copies of all Orders granting relief from the automatic stay that were entered during
the reporting period. - *None*

|  | No | Yes |
|---|---|---|

6. Did you receive any exempt income this month, which is not set forth in the operating
report? If "Yes", please set forth the amounts and sources of the income below.    X    ____

I,    Pervez P. Delawalla [President & CEO],
declare under penalty of perjury that I have fully read and understood the foregoing debtor-
in-possession operating report and that the information contained herein is true and
complete to the best of my knowledge.

Signature: Principal for Debtor-in-Possession

## PROOF OF SERVICE

I hereby certify that a copy of the Monthly Operating Report was e-mailed to the U.S. Trustee Analyst.

DATED: _May 20, 2015_

**Paul A. Beck**
Print or Type Name

_[signature]_
Signature